**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

Jaime **SOLIS–CAMPUZANO,** also known as Jaime Solis–Campozano, also known as Jaime Solis–Campusano, also known as Javier Soliz–Camposano, also known as Elias Gaona–Vargas, also known as Jaime Gaona–Vargas, also known as Eduardo Alejandro Berrones–Garza, Defendant–Appellant.

No. 06–20253.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 8, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM: *

Jamie Solis–Campuzano (Solis) appeals his guilty-plea conviction and sentence for violating 8 U.S.C. § 1326(a) and (b) by reentering the United States without permis-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

sion after having been convicted of an aggravated felony and deported. Solis was also charged with unlawful possession of a firearm by an illegal alien.

Solis challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury, in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Solis's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Solis contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Solis properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Solis also argues that the Government breached the terms of the plea agreement by failing to move to dismiss the firearm charge at his sentencing hearing. The Government concedes that it agreed to dismiss the firearm charge and joins Solis in seeking remand. However, the written judgment entered by the district court indicated that the "Count(s) remaining is dismissed on the motion of the United States."

Where, as here, there was no objection to the breach of a plea agreement, the issue is reviewed for plain error. *United States v. Brown,* 328 F.3d 787, 790 (5th Cir.2003). " 'The law is well settled that if there were any conflict between the oral

pronouncement of judgment and the written judgment itself, the terms of the oral pronouncement would control,' " but this court will allow a written judgment to clarify "an ambiguous oral sentence." *Schurmann v. United States,* 658 F.2d 389, 391 (5th Cir.1981) (quoting *Scott v. United States,* 434 F.2d 11, 20 (5th Cir.1970)).

Like the oral judgment at issue in *Schurmann,* the oral judgment of the district court in this case is silent on the point at issue and is therefore ambiguous. *See id.* at 389–90. The added detail provided by the written judgment clearly demonstrates that the district court intended that the firearm charge be "dismissed on the motion of the United States," especially in light of the other evidence in the record that the Government promised to dismiss the firearm charge, as it now concedes. *See Schurmann,* 658 F.2d at 390–91. Because the firearm count against Solis has already been dismissed by the district court, there was no plain error, *see Brown,* 328 F.3d at 790, and remand is not necessary. *Schurmann,* 658 F.2d at 390–91.

AFFIRMED.